Schedule "A"

| Def. No. | User Name | Store URL | Product URL |
|---|---|---|---|
| 1 | 4WDKING | https://www.amazon.com/sp?seller=A129DMU9ZU358F | https://www.amazon.com/dp/B082MBYW31 |
| 2 | 78978Wall | https://www.amazon.com/sp?seller=A14OTCKYDFXPOX | https://www.amazon.com/dp/B0BRTT45GQ |
| 3 | ACEXIER | https://www.amazon.com/sp?seller=A1EEOWHM8VTFSA | https://www.amazon.com/dp/B096SXSX3H |
| 4 | Acsin | https://www.amazon.com/sp?seller=A333TSG7CTNXGI | https://www.amazon.com/dp/B07KCD1RGF |
| 5 | Aisilan Lighting | https://www.amazon.com/sp?seller=A3GGNWTANP8E6H | https://www.amazon.com/dp/B07VWWWX29 |
| 6 | Alchemy Parts Limited | https://www.amazon.com/sp?seller=A3QMHLF4MPWGKA | https://www.amazon.com/dp/B07X5ZJTJH |
| 7 | Aoglenic | https://www.amazon.com/sp?seller=A1G57POD9QGTZZ | https://www.amazon.com/dp/B07VG2F4Z8 |
| 8 | Aprelco | https://www.amazon.com/sp?seller=A2AFELY5E8O9OG | https://www.amazon.com/dp/B0CHRL4M3S |
| 9 | AprilMall | https://www.amazon.com/shops/A38GID8S22LCGU | https://www.amazon.com/dp/B08CVCFXZ3 |
| 10 | Audak | https://www.amazon.com/sp?seller=A2EGWPS944NQ2N | https://www.amazon.com/dp/B0B3YB76Q4 |
| 11 | Aukepate Direct | https://www.amazon.com/sp?seller=A34K3T92ILBEDL | https://www.amazon.com/dp/B0BC1QDGF2 |
| 12 | Authentic Lights | https://www.amazon.com/sp?seller=A3D5B6KJTKVVRP | https://www.amazon.com/dp/B08Y3YY3JQ |
| 13 | AUTO SOLUTION 2022 | https://www.amazon.com/sp?seller=A39ZJX1B5TDH2N | https://www.amazon.com/dp/B0C46433ZY |
| 14 | Beteray | https://www.amazon.com/sp?seller=A1BDQ8UZAGFJNQ | https://www.amazon.com/dp/B08R3VDQQS |
| 15 | Beyond-estore | https://www.amazon.com/sp?seller=A3VD59ZMGXH5K5 | https://www.amazon.com/dp/B017VTCAZ0 |
| 16 | BlueFire Tech | https://www.amazon.com/sp?seller=ACKFGXOOEC78X | https://www.amazon.com/dp/B01A5EZXOI |
| 17 | BlueJelly | https://www.amazon.com/sp?seller=A2Y7XOIJC9DVVP | https://www.amazon.com/dp/B0912CJN1S |
| 18 | C.D.M. Lighting | https://www.amazon.com/sp?seller=A1V66ZQ8ZCYJI1 | https://www.amazon.com/dp/B074C4BR8R |
| 19 | CHENLIAA | https://www.amazon.com/sp?seller=A1BAUQMG4F8BUE | https://www.amazon.com/dp/B0CJWXZ5CF |
| 20 | chenqiudong123 | https://www.amazon.com/sp?seller=A2BQJX9U45BS75 | https://www.amazon.com/dp/B0CCYGQBC4 |
| 21 | Cherise Trading | https://www.amazon.com/sp?seller=A1XEPQX7WMX2GE | https://www.amazon.com/dp/B011NA9G8W |
| 22 | CHUANGYOUXUE | https://www.amazon.com/sp?seller=A39TZOF4Q6PFX8 | https://www.amazon.com/dp/B08KSDNVB1 |
| 23 | CNBRIGHTER | https://www.amazon.com/sp?seller=A1YCSOHGTXX7N | https://www.amazon.com/dp/B07P8CJWCD |
| 24 | COOGEO TECH | https://www.amazon.com/sp?seller=A2TRIL4H8A8W25 | https://www.amazon.com/dp/B09SKXY2V7 |
| 25 | COSOOS | https://www.amazon.com/sp?seller=A3W36I5V2U0XU9 | https://www.amazon.com/dp/B077T28LC8 |
| 26 | Daiseta | https://www.amazon.com/sp?seller=A30LQUQ8FPQJSZ | https://www.amazon.com/dp/B09NCWXR6X |
| 27 | DISPLAY PROMOTION | https://www.amazon.com/sp?seller=A1ARV5FE9KRIT | https://www.amazon.com/dp/B07JW51SGD |
| 28 | Doyaus | https://www.amazon.com/sp?seller=A32ON6KP4KB64P | https://www.amazon.com/dp/B01LY8EIZD |
| 29 | DR.BIGG | https://www.amazon.com/sp?seller=AM97I80EYJSBN | https://www.amazon.com/dp/B08RYGTYZ6 |
| 30 | DUNSI | https://www.amazon.com/sp?seller=A2HFI7TSKSK870 | https://www.amazon.com/dp/B07S8SPNX2 |
| 31 | DUOMIMALL | https://www.amazon.com/sp?seller=A3HH8RQ78FBAEQ | https://www.amazon.com/dp/B08CCRDQNM |
| 32 | E-Simpo | https://www.amazon.com/sp?seller=A2J041QJF92UTH | https://www.amazon.com/dp/B097RHFSLH |
| 33 | evergear | https://www.amazon.com/sp?seller=A2KYLQ3NUL8J4Z | https://www.amazon.com/dp/B09QCQMLX6 |
| 34 | ExtremeBrightLEDs | https://www.amazon.com/sp?seller=A20UI54QGBSDOU | https://www.amazon.com/dp/B0746CMJK5 |
| 35 | Exzeit | https://www.amazon.com/sp?seller=AECDQU96DWFD4 | https://www.amazon.com/dp/B07RTGSCN8 |
| 36 | FandyFire-Direct | https://www.amazon.com/sp?seller=A2FMBN3NC48P74 | https://www.amazon.com/dp/B07DVLSQSG |
| 37 | FEIFEIER | https://www.amazon.com/sp?seller=A3AXVEWXQCC82V | https://www.amazon.com/dp/B012IOV8L0 |
| 38 | Fengyan Seller Center | https://www.amazon.com/sp?seller=A1YWR068S6LWZ9 | https://www.amazon.com/dp/B0BSD5K83T |
| 39 | FISH and CAT | https://www.amazon.com/sp?seller=A3559L1P53CV03 | https://www.amazon.com/dp/B0BNYPRY55 |
| 40 | FULLUX | https://www.amazon.com/sp?seller=A1EJRPH15FCP9R | https://www.amazon.com/dp/B096SG549T |
| 41 | GHNC US | https://www.amazon.com/sp?seller=A1KN6MDM7976OI | https://www.amazon.com/dp/B08KQ7GZC4 |
| 42 | globalfortuneled | https://www.amazon.com/sp?seller=A1KIO3JE67E3ID | https://www.amazon.com/dp/B07RXVTLK7 |
| 43 | GODCHOOSE Direct | https://www.amazon.com/sp?seller=A3Q348R6BNMFER | https://www.amazon.com/dp/B0BHX44Y2Q |
| 44 | GuangshuishiYingshanjiaxiudianzishangwuzhongxin | https://www.amazon.com/sp?seller=A317YOUAU57TWR | https://www.amazon.com/dp/B0BDLT4ZRF |

Schedule "A"

| | | | |
|---|---|---|---|
| 45 | guangzhoukangtengshangmaoyouxiangongsi | https://www.amazon.com/sp?seller=A3YO0DZEG0515 | https://www.amazon.com/dp/B0CFHC7W8H |
| 46 | guangzhoushijuyanshangmaoyouxiangongsi | https://www.amazon.com/sp?seller=A33YPFV4JHSUVM | https://www.amazon.com/dp/B0C6T8BPTX |
| 47 | hefeidilangshangmaoyouxiango | https://www.amazon.com/sp?seller=A22QBK0I8TLNV5 | https://www.amazon.com/dp/B0CMLQ7W11 |
| 48 | hefeishidaiwendianzishangwuyouxiangongsi | https://www.amazon.com/sp?seller=A2NRA2Z20D6TJJ | https://www.amazon.com/dp/B0CLZZ15VM |
| 49 | Homesafety Electronic Co.,Ltd. | https://www.amazon.com/sp?seller=A6B8XMHTF0L0D | https://www.amazon.com/dp/B01IT56DOO |
| 50 | HS Store Shop | https://www.amazon.com/sp?seller=A14A2SS3D2OXQ9 | https://www.amazon.com/dp/B07SC1SHLF |
| 51 | INFRAY Tactical Flashlights | https://www.amazon.com/sp?seller=AHIY3CAMBKV9 | https://www.amazon.com/dp/B079DHV4DY |
| 52 | InJoy Tech | https://www.amazon.com/sp?seller=A3NZQDVWZYDE3H | https://www.amazon.com/dp/B079DC1DQZ |
| 53 | JALN7 LED | https://www.amazon.com/sp?seller=A27DEPWME0A85 | https://www.amazon.com/dp/B0C6DP3PDH |
| 54 | JIAYING KEJI | https://www.amazon.com/sp?seller=A1ODPU0KW6GNGF | https://www.amazon.com/dp/B09Q2Z38LC |
| 55 | JINMEI SHOP | https://www.amazon.com/sp?seller=A2XDQIHR4XNKHR | https://www.amazon.com/dp/B0CMYYJ7NX |
| 56 | KaTur | https://www.amazon.com/sp?seller=A2TDYJQNSJC19Q | https://www.amazon.com/dp/B07QXB6SW7 |
| 57 | KAWELL | https://www.amazon.com/sp?seller=A12A3GM6KYLIDT | https://www.amazon.com/dp/B09HS27K7P |
| 58 | KJLAND | https://www.amazon.com/sp?seller=A3JD8H22B9Y3YS | https://www.amazon.com/dp/B07VL8S7LZ |
| 59 | KOMAS | https://www.amazon.com/sp?seller=A3ITKHKFNAJ07N | https://www.amazon.com/dp/B07ZFN88W5 |
| 60 | KU Direct | https://www.amazon.com/sp?seller=A18Y50NE2QKSGN | https://www.amazon.com/dp/B09TQXGJXS |
| 61 | Lasso of Truth | https://www.amazon.com/sp?seller=A11IU7MV05CTFQ | https://www.amazon.com/dp/B07BMXD7VG |
| 62 | LED JLAN | https://www.amazon.com/sp?seller=AJP91WVSKB6NM | https://www.amazon.com/dp/B09RZLRC4J |
| 63 | LEDoor Innovations | https://www.amazon.com/sp?seller=A3ERS1QMBE8ENS | https://www.amazon.com/dp/B0C3XQN934 |
| 64 | lian lian ri za | https://www.amazon.com/sp?seller=A2L549Y6OPLSGO | https://www.amazon.com/dp/B0B7VRZZRZ |
| 65 | LIGHTFE | https://www.amazon.com/sp?seller=AM4UOTUK0AG56 | https://www.amazon.com/dp/B07D1J9KG2 |
| 66 | LolitaC | https://www.amazon.com/sp?seller=A2GORL76BBR085 | https://www.amazon.com/dp/B07G87LZMF |
| 67 | LUMENLIGHT | https://www.amazon.com/sp?seller=A16D8LERDCZP8W | https://www.amazon.com/dp/B0BV2P63ZF |
| 68 | lxrzls | https://www.amazon.com/sp?seller=A3IEX5V1TT9UZ5 | https://www.amazon.com/dp/B09T2B9L26 |
| 69 | LZGPRO | https://www.amazon.com/sp?seller=A2FTPOMGN8IJ2E | https://www.amazon.com/dp/B09YRKL9KK |
| 70 | MecArmyOfficial | https://www.amazon.com/sp?seller=A3GFBEUWUK8GHH | https://www.amazon.com/dp/B098RTZC4C |
| 71 | MEMEOKON | https://www.amazon.com/sp?seller=A1MBBSA3968AII | https://www.amazon.com/dp/B08XJPPN41 |
| 72 | Mengyin Luopan Electronic Commercial Center | https://www.amazon.com/sp?seller=A3CVT0BNVWHIEJ | https://www.amazon.com/dp/B0BW766X5N |
| 73 | Mevell Group | https://www.amazon.com/sp?seller=A3CBMWVSKMPU4A | https://www.amazon.com/dp/B07DNPH5JW |
| 74 | Milestone Tech | https://www.amazon.com/sp?seller=A198JJKNW33YOP | https://www.amazon.com/dp/B07VDHC4ZM |
| 75 | MISOL ELECTRIC | https://www.amazon.com/sp?seller=A3URXIH7UHU5WI | https://www.amazon.com/dp/B00GYS8KJ0 |
| 76 | MoveFlash | https://www.amazon.com/sp?seller=A3NZ1X1ODRU6HB | https://www.amazon.com/dp/B09F3XHBY2 |
| 77 | MUCH LTD | https://www.amazon.com/sp?seller=A12MXVUOKUOS73 | https://www.amazon.com/dp/B09CPWB87M |
| 78 | Nastyaer | https://www.amazon.com/sp?seller=A1E2EU018OYNEY | https://www.amazon.com/dp/B0CLSCXTTY |
| 79 | N-C Brand Direct | https://www.amazon.com/sp?seller=A2CX84XGRCLNY9 | https://www.amazon.com/dp/B0CG92XK57 |
| 80 | OKbuy | https://www.amazon.com/sp?seller=A1B8IWCM9XNQK8 | https://www.amazon.com/dp/B0065AA7UW |
| 81 | OUHENGDENGJU | https://www.amazon.com/sp?seller=AOFUC3EENE2JJ | https://www.amazon.com/dp/B0BPSYB5HK |
| 82 | Pakrys | https://www.amazon.com/sp?seller=A3W3GN5BFHBFH6 | https://www.amazon.com/dp/B09SWN9VDP |
| 83 | Peiye Tactical Wear | https://www.amazon.com/sp?seller=A183R016AB7LCZ | https://www.amazon.com/dp/B08JKDQFS8 |
| 84 | PerkLuck Store | https://www.amazon.com/sp?seller=A14J77EDX0ZYNO | https://www.amazon.com/dp/B09C21VY95 |
| 85 | Phixtonus | https://www.amazon.com/sp?seller=A2ZGGQDXOXPEVW | https://www.amazon.com/dp/B09XB97PBX |
| 86 | qilingchishangm | https://www.amazon.com/sp?seller=A24JXQFJ5OF22L | https://www.amazon.com/dp/B0BXHJZDY2 |
| 87 | QiuKo | https://www.amazon.com/sp?seller=A3OUO64YI0DP30 | https://www.amazon.com/dp/B07MDQH7VZ |
| 88 | QUANWANG | https://www.amazon.com/sp?seller=A10GY59LDNN4ZE | https://www.amazon.com/dp/B08BLQWNVQ |
| 89 | qzsy | https://www.amazon.com/sp?seller=A58YI868RH97T | https://www.amazon.com/dp/B09VX9WKDD |

Schedule "A"

| 90 | Rzhp | https://www.amazon.com/sp?seller=A2G7FN4YRX2TZQ | https://www.amazon.com/dp/B09LQRY48B |
|---|---|---|---|
| 91 | shenshi | https://www.amazon.com/sp?seller=AJ56SDC1E8Y7U | https://www.amazon.com/dp/B086H16C1J |
| 92 | Shenzhen Yichuang Zhizao Trading Co., Ltd. | https://www.amazon.com/sp?seller=A3NDP6QSI284JC | https://www.amazon.com/dp/B09XFF78JH |
| 93 | signagewholesales | https://www.amazon.com/sp?seller=A2LDWP3LYIG335 | https://www.amazon.com/dp/B011N9ZZLU |
| 94 | Skysted | https://www.amazon.com/sp?seller=A2YVSNVVM36QJU | https://www.amazon.com/dp/B01GZOC1A6 |
| 95 | SPRINGFUN | https://www.amazon.com/sp?seller=A38LFRXMBM8NM5 | https://www.amazon.com/dp/B01DEXUUQS |
| 96 | SWANDEW TRADING | https://www.amazon.com/sp?seller=A2ITL379PRIOSF | https://www.amazon.com/dp/B09BN274DL |
| 97 | SXMA Group | https://www.amazon.com/sp?seller=A3VGV4PK2KMEUS | https://www.amazon.com/dp/B01LMWCOBW |
| 98 | tandoulu | https://www.amazon.com/shops/A2VGGLYPBFXK40 | https://www.amazon.com/dp/B08CGL5FZ3 |
| 99 | TheBargainShop101 | https://www.amazon.com/sp?seller=AYQWWOQA7H3H7 | https://www.amazon.com/dp/B01FV6LDCG |
| 100 | Tiooka | https://www.amazon.com/sp?seller=A358RD87SGF6XF | https://www.amazon.com/dp/B08TBFJM73 |
| 101 | Titat | https://www.amazon.com/sp?seller=A2IXHWJLP24ONT | https://www.amazon.com/dp/B0C581Z11D |
| 102 | Titop Lifestyle | https://www.amazon.com/sp?seller=A4L5CCTEV9KA8 | https://www.amazon.com/dp/B07CW16QFS |
| 103 | TUINCYN | https://www.amazon.com/sp?seller=A17977WB0MUT0S | https://www.amazon.com/dp/B0828YSH6R |
| 104 | TXin Tech | https://www.amazon.com/sp?seller=A237NMRVKY55QP | https://www.amazon.com/dp/B0CJCMY6HY |
| 105 | US Flashlight Brand Direct | https://www.amazon.com/sp?seller=A3KMW4NWYJ7TG9 | https://www.amazon.com/dp/B0BCVXW93K |
| 106 | USonline911 | https://www.amazon.com/sp?seller=A2Y948N6N5PM23 | https://www.amazon.com/dp/B088PXVKDX |
| 107 | VGETTING | https://www.amazon.com/sp?seller=A2IK3MGZKGNBHT | https://www.amazon.com/dp/B09MFPLKFF |
| 108 | Victagen | https://www.amazon.com/sp?seller=A2NXBL6IW5SMQL | https://www.amazon.com/dp/B0BBFV5RLC |
| 109 | WanboTH | https://www.amazon.com/shops/A31PUISXW28EF3 | https://www.amazon.com/dp/B07SJT1753 |
| 110 | WerFamily | https://www.amazon.com/sp?seller=A7LLRK3RFF6PD | https://www.amazon.com/dp/B01GMCFGXU |
| 111 | WERISE | https://www.amazon.com/sp?seller=A2Z129TIBQEMLR | https://www.amazon.com/dp/B0BMDYLXLT |
| 112 | WFLC | https://www.amazon.com/sp?seller=A1JD2I9ISJVC2S | https://www.amazon.com/dp/B08GFYQJNK |
| 113 | WhaleS | https://www.amazon.com/sp?seller=A59MQY4ISKLRS | https://www.amazon.com/dp/B088FNSSBN |
| 114 | WindFire | https://www.amazon.com/sp?seller=A2HKGMLXSPJBZN | https://www.amazon.com/dp/B009PWE6RW |
| 115 | wolf-beam | https://www.amazon.com/sp?seller=A24QKEQ79IOWQY | https://www.amazon.com/dp/B07DFJX6VL |
| 116 | Workfor | https://www.amazon.com/sp?seller=A31JRP4O0CU4V | https://www.amazon.com/dp/B09MD5LHGN |
| 117 | X&Y Ind. | https://www.amazon.com/sp?seller=A1L9LSMGAHS79B | https://www.amazon.com/dp/B014GY05LY |
| 118 | xiangchen0204 | https://www.amazon.com/sp?seller=A27F8X6TJNPA5H | https://www.amazon.com/dp/B00ITJYE10 |
| 119 | Xiangqiang | https://www.amazon.com/sp?seller=A3K7ZSJTA83FI | https://www.amazon.com/dp/B09BL7JTKP |
| 120 | XINXU AUTO | https://www.amazon.com/sp?seller=A1Y0Q70WP6JEGC | https://www.amazon.com/dp/B0BN6199M6 |
| 121 | xuanhongfan | https://www.amazon.com/sp?seller=AEQLN06GNXYTA | https://www.amazon.com/dp/B0B3XC87VY |
| 122 | XYH-Win | https://www.amazon.com/sp?seller=AFXKKG809Q70Q | https://www.amazon.com/dp/B0B82DW72T |
| 123 | YASHIDA Direct | https://www.amazon.com/sp?seller=A1VRPNKEDPR4AZ | https://www.amazon.com/dp/B09C62H4QS |
| 124 | YBQZ-US | https://www.amazon.com/sp?seller=ALUUJRM1YWFHM | https://www.amazon.com/dp/B08GPM7V7J |
| 125 | Yepwell | https://www.amazon.com/sp?seller=A2576NFGD49MGH | https://www.amazon.com/dp/B07HK7HZ8S |
| 126 | yithing | https://www.amazon.com/sp?seller=A2ANXDB4G7Z785 | https://www.amazon.com/dp/B08HZ2BN8H |
| 127 | YL INC. | https://www.amazon.com/sp?seller=A31GRZOTOA1GLI | https://www.amazon.com/dp/B00QJMN5FK |
| 128 | Yoneda AutoParts | https://www.amazon.com/sp?seller=A2ABAWZ5FKMWVY | https://www.amazon.com/dp/B07VMNJSWX |
| 129 | yusheng home | https://www.amazon.com/sp?seller=A2WMFS52JMV45Q | https://www.amazon.com/dp/B0BNZ1NMYJ |
| 130 | yushi guolu | https://www.amazon.com/sp?seller=A2WBUHRWZD865A | https://www.amazon.com/dp/B07B8MH6NK |
| 131 | YXO YUXINOU | https://www.amazon.com/sp?seller=AKQAEU00IED5J | https://www.amazon.com/dp/B079WV8WJB |
| 132 | zengxinggui4606 | https://www.amazon.com/sp?seller=A3KZT17Z9AGL7O | https://www.amazon.com/dp/B0CN9LZZKL |
| 133 | ZeZhen Store | https://www.amazon.com/sp?seller=A1041INY6YZ44J | https://www.amazon.com/dp/B0B3MFQXHG |
| 134 | ZHIXIAOSHIDAI | https://www.amazon.com/sp?seller=A2KFHVQ8VUN5HG | https://www.amazon.com/dp/B08BLP29CZ |

Schedule "A"

| | | | |
|---|---|---|---|
| 135 | ZhuoShang | https://www.amazon.com/sp?seller=A2NG0OTM3RI9KP | https://www.amazon.com/dp/B07KVK8VPG |
| 136 | zjchao123 | https://www.amazon.com/shops/A388EF2JRGUUQ3 | https://www.amazon.com/dp/B01MYZO42T |
| 137 | ZN123 | https://www.amazon.com/sp?seller=A1X83A50DE8CX8 | https://www.amazon.com/dp/B0BWDVZJ9B |
| 138 | Zubha Enterprises | https://www.amazon.com/sp?seller=A3UUWET7BZR8ZL | https://www.amazon.com/dp/B08MXNKJMD |
| 139 | 佛山市誉言科技有限公司 (aka Foshan Yuyan Technology Co., Ltd.) | https://www.amazon.com/sp?seller=A20U0V64ME3SIV | https://www.amazon.com/dp/B0BXHMF5X5 |
| 140 | au.lightmalls.com | https://au.lightmalls.com/ | https://au.lightmalls.com/c8-cree-xml-t6-1000-lumen-5-mode-led-flashlight-1-18650 |
| 141 | bigamart.com | https://bigamart.com/ | https://bigamart.com/product/mercury-weatherproof-10-watt-cree-led-torch-heavy-duty-aluminium-w-black/ |
| 142 | buy2fix.co.uk | https://buy2fix.co.uk/ | https://buy2fix.co.uk/products/10w-high-brightness-cree-xm-l-t6-led-emitter-light-bulb-for-flashlight-luminous-flux-1000lm |
| 143 | choiceonline.co | https://www.choiceonline.co/ | https://www.choiceonline.co/products/nitecore-e4k-%e7%be%8e%e5%9c%8b%e5%90%8d%e5%bb%a0-cree-xp-l2-v6-led-4400-%e6%b5%81%e6%98%8e-led-flashlight-%e9%9b%bb%e7%ad%92?locale=zh-hant |
| 144 | eezee.sg | https://eezee.sg/ | https://eezee.sg/product/80w-cree-led-worklight-c8e51bb060 |
| 145 | flashlight-mall.com | https://www.flashlight-mall.com/ | https://www.flashlight-mall.com/product/nitecore-mh27uv-cree-xp-l-hi-v3-1000-lumens-red-blue-uv-led-flashlight-2x-nitecore-3500mah-battery-nitecore-ui1-charger/ |
| 146 | gainer-led.com | https://www.gainer-led.com/ | https://www.gainer-led.com/crees-led-components-3w-high-power-led-single-colour-red-led-chips-for-indoor.html |
| 147 | gb.ledsupermall.com | https://gb.ledsupermall.com/ | https://gb.ledsupermall.com/uniquefire-uf-t20-cree-q5-green-light-led-zoomable-flashlight.html |
| 148 | heinnie.com | https://heinnie.com/ | https://heinnie.com/mecarmy-fm16 |
| 149 | hero-led | https://www.hero-led.com/ | https://www.hero-led.com/-p-1686.html |
| 150 | hockgiftshop.com | https://hockgiftshop.com/ | https://hockgiftshop.com/products/klarus-xt1c-cree-xp-l-hd-v6-led-2018-1000-lumens |
| 151 | https://www.fereilights.com/ | https://www.fereilights.com/ | https://www.fereilights.com/led-dsiving-torch/w152ii-w152bii-cree-xm-l2-led-dive-flashlight.html |
| 152 | https://www.teng.co.uk/ | https://www.teng.co.uk/ | https://www.teng.co.uk/teng-tools-583n-3-5w-cree-led-torch.html |
| 153 | ledlights.io/ | https://ledlights.io/ | https://ledlights.io/products/10-1000-pcs-real-full-watt-cree-1w-3w-high-power-led-lamp-bulb-diodes-smd-110-120lm-leds-chip-for-3w-18w-spot-light-downlight |
| 154 | led-mounting-bases.com | https://led-mounting-bases.com/en/ | https://led-mounting-bases.com/en/star/281-star-mcpcb-for-3-leds-cree-xm-l.html |
| 155 | ledrise.eu | https://www.ledrise.eu/ | https://www.ledrise.eu/leds/cree-xp-l-u6-led-854lm-at-3000ma-3000k-star-pcb-xplawt-00-0000-000hu60e7.html |
| 156 | leds.de | https://www.leds.de/ | https://www.leds.de/products/cree-xp-g3-s5-smd-led-172lm-6000k |

Schedule "A"

| | | | |
|---|---|---|---|
| 157 | ledsupermall.com | https://www.ledsupermall.com/ | https://www.ledsupermall.com/ultrafire-21t6-21-xml-t6-high-power-25000-lm-5-modes-led-flashlight.html |
| 158 | loopsdirect.com | https://loopsdirect.com/ | https://loopsdirect.com/products/high-power-flashlight-xpe-cree-led-intrinsically-safe-battery-powered |
| 159 | moddiy.com | https://www.moddiy.com/ | https://www.moddiy.com/products/aluminum-mini-led-torch-bright-cree-led-flashlight-torch.html |
| 160 | neobits.com | https://www.neobits.com/ | https://www.neobits.com/cree_cr6t_1100l_35k_12_e26gu24_cree_lighting_cr6t_p14984196.html |
| 161 | plusbuyer.com | https://www.plusbuyer.com/ | https://www.plusbuyer.com/30000-lm-4-x-cree-xmlt6-2-x-cob-2-x-red-led-head-lamp-flashlight-torch-lantern-p-24145.html |
| 162 | protechsoundandlight.co.uk | https://www.protechsoundandlight.co.uk/ | https://www.protechsoundandlight.co.uk/products/led-torch-10-watt-with-cree-leds-fitted-1 |
| 163 | rcecho.com | https://rcecho.com/ | https://rcecho.com/q5-cree-led-flashlight-lamp-la785/ |
| 164 | satellitetvshop.uk | https://www.satellitetvshop.co.uk/ | https://www.satellitetvshop.co.uk/cree-xml-t6-1600-lumens-light |
| 165 | shashinki.com | https://shashinki.com/shop/ | https://shashinki.com/shop/supfire-10w-c8-t6-rechargeable-cree-xml-t6-led-flashlight-p-26386.html |
| 166 | uk.lumistrips.com | https://www.uk.lumistrips.com/ | https://www.uk.lumistrips.com/power-leds-module-uk/cree-xp-e-2-red-with-pcb-star-194-lm-68198-uk.html |
| 167 | waybiker.com | https://www.waybiker.com/ | https://www.waybiker.com/products/powerful-portable-led-flashlight-xml-t6-torch-using-18650-rechargeable-battery-outdoor-camping-hiking-tactical-flash-light |
| 168 | zamarah.com | https://zamarah.com/ | https://zamarah.com/products/xml-t6-rechargeable-high-powered-zoomable-led-tactical-torch |
| 169 | 11noamt | https://www.ebay.com/usr/11noamt | https://www.ebay.com/itm/145206478454 |
| 170 | 2cn2582 | https://www.ebay.com/usr/2cn2582?_trksid=p2047675.l2559 | https://www.ebay.com/itm/112642021995 |
| 171 | 6-inch | https://www.ebay.com/str/beadswalletgloveslight | https://www.ebay.com/itm/126162006193 |
| 172 | aar2019 | https://www.ebay.com/usr/aar2019 | https://www.ebay.com/itm/154424117824 |
| 173 | abozyad | https://www.ebay.com/str/abozyad | https://www.ebay.com/itm/204503145898 |
| 174 | aceparts_uk | https://www.ebay.com/usr/aceparts_uk | https://www.ebay.com/itm/392003478830 |
| 175 | adminmoosh | https://www.ebay.com/usr/adminmoosh | https://www.ebay.com/itm/313338247570 |
| 176 | adrdobr_2883 | https://www.ebay.com/usr/adrdobr_2883 | https://www.ebay.com/itm/374473423621 |
| 177 | affordablemotorspares | https://www.ebay.com/str/affordablemotorspares | https://www.ebay.com/itm/324774562712 |
| 178 | akibashipping | https://www.ebay.com/usr/akibashipping?_trksid=p2047675.l2559 | https://www.ebay.com/itm/145443891067 |
| 179 | alex_3612 | https://www.ebay.com/str/happyparts18de | https://www.ebay.com/itm/126066668600 |
| 180 | andn0688 | https://www.ebay.com/usr/andn0688 | https://www.ebay.com/itm/404462994801 |
| 181 | angelsimplelife212 | https://www.ebay.com/usr/angelsimplelife212 | https://www.ebay.com/itm/185579446216 |
| 182 | anglo-forro | https://www.ebay.com/usr/anglo-forro | https://www.ebay.com/itm/275754845520 |
| 183 | ardillion | https://www.ebay.com/usr/ardillion | https://www.ebay.com/itm/385540547436 |
| 184 | asher-8609 | https://www.ebay.com/usr/asher-8609 | https://www.ebay.com/itm/126035146278 |
| 185 | ason59can | https://www.ebay.com/str/ason59can | https://www.ebay.com/itm/394831189747 |
| 186 | asteval_80 | https://www.ebay.com/usr/asteval_80?_trksid=p2047675.l2559 | https://www.ebay.com/itm/204134776719 |
| 187 | auto_expert2020 | https://www.ebay.com/usr/auto_expert2020 | https://www.ebay.com/itm/313619346718 |
| 188 | autofit.parts | https://www.ebay.com/usr/autofit.parts | https://www.ebay.com/itm/115002152018 |
| 189 | auto-gene | https://www.ebay.com/usr/auto-gene | https://www.ebay.com/itm/173911771206 |

Schedule "A"

| | | | |
|---|---|---|---|
| 190 | autogroup2023 | https://www.ebay.com/str/autogroup2023 | https://www.ebay.com/itm/394556448620 |
| 191 | auto-lec_savers | https://www.ebay.com/str/autolecsavers | https://www.ebay.com/itm/155468918671 |
| 192 | autoparty | https://www.ebay.com/usr/autoparty | https://www.ebay.com/itm/384993804933 |
| 193 | basicmicro_uk | https://www.ebay.com/usr/basicmicro_uk | https://www.ebay.com/itm/225646810003 |
| 194 | beams-lighthouse* | https://www.ebay.com/str/beamslighthouseltd | https://www.ebay.com/itm/272219751731 |
| 195 | bennys.tools | https://www.ebay.com/usr/bennys.tools | https://www.ebay.com/itm/275068493877 |
| 196 | best-invest4u | https://www.ebay.com/str/bestinvest4u | https://www.ebay.com/itm/285542044972 |
| 197 | better-life888 | https://www.ebay.com/str/betterlife888 | https://www.ebay.com/itm/164121300179 |
| 198 | birco-lighting | https://www.ebay.com/usr/birco-lighting | https://www.ebay.com/itm/126019131224 |
| 199 | bits4work | https://www.ebay.com/usr/bits4work | https://www.ebay.com/itm/295560948786 |
| 200 | blue_bar_industries | https://www.ebay.com/str/bluebarindustries | https://www.ebay.com/itm/302766242656 |
| 201 | blueskycomponents | https://www.ebay.com/str/blueskycomponents | https://www.ebay.com/itm/115895355395 |
| 202 | bluestuffedgiraffe | https://www.ebay.com/usr/bluestuffedgiraffe | https://www.ebay.com/itm/295910612518 |
| 203 | brixiamoto | https://www.ebay.com/usr/brixiamoto | https://www.ebay.com/itm/274447718361 |
| 204 | budget_friendly_store | https://www.ebay.com/usr/budget_friendly_store | https://www.ebay.com/itm/175796353749 |
| 205 | bullete2017 | https://www.ebay.com/str/bullete2017 | https://www.ebay.com/itm/282856598135 |
| 206 | buy-buy-bargains | https://www.ebay.com/str/buybuybargains | https://www.ebay.com/itm/176021472860 |
| 207 | buy-in-world | https://www.ebay.com/usr/buyledstore | https://www.ebay.com/itm/165759605248 |
| 208 | bytesgalore123 | https://www.ebay.com/usr/bytesgalore123 | https://www.ebay.com/itm/184603945368 |
| 209 | candy.bean-2 | https://www.ebay.com/str/candybean2 | https://www.ebay.com/itm/285554583142 |
| 210 | cantry | https://www.ebay.com/usr/cantry | https://www.ebay.com/itm/364578977173 |
| 211 | car-boy-cj | https://www.ebay.com/str/carboycj | https://www.ebay.com/itm/295136308900 |
| 212 | car-gps-club | https://www.ebay.com/str/cargpsclub | https://www.ebay.com/itm/394355281119 |
| 213 | carttocar | https://www.ebay.com/str/discountsshoppingonline | https://www.ebay.com/itm/194835500335 |
| 214 | charmular2022 | https://www.ebay.com/str/charmular2022 | https://www.ebay.com/itm/296038572656 |
| 215 | chris-7097 | https://www.ebay.com/usr/chris-7097 | https://www.ebay.com/itm/295759426918 |
| 216 | chrometrader0 | https://www.ebay.com/usr/chrometrader0 | https://www.ebay.com/itm/154192319984 |
| 217 | coom_99bubu | https://www.ebay.com/usr/coom99bubu | https://www.ebay.com/itm/404485190971 |
| 218 | crosshairsinternational | https://www.ebay.com/usr/crosshairsinternational | https://www.ebay.com/itm/291452983774 |
| 219 | curs_online | https://www.ebay.com/usr/curs_online | https://www.ebay.com/itm/302500882386 |
| 220 | cursonline | https://www.ebay.com/str/cursonline | https://www.ebay.com/itm/253520923082 |
| 221 | cvpartsinmotion | https://www.ebay.com/usr/cvpartsinmotion | https://www.ebay.com/itm/275927172284 |
| 222 | danodeals111 | https://www.ebay.com/usr/danodeals111 | https://www.ebay.com/itm/235154146867 |
| 223 | danych_0 | https://www.ebay.com/usr/danych_0 | https://www.ebay.com/itm/255106330496 |
| 224 | dapetz | https://www.ebay.com/usr/dapetz | https://www.ebay.com/itm/265510625181 |
| 225 | daz-marine1 | https://www.ebay.com/usr/daz-marine1 | https://www.ebay.com/itm/164899498146 |
| 226 | dd*ebstore | https://www.ebay.com/usr/dd*ebstore | https://www.ebay.com/itm/386015572758 |
| 227 | deltaimportsrl | https://www.ebay.com/str/deltaimportsrl | https://www.ebay.com/itm/124462571648 |
| 228 | demuch | https://www.ebay.com/usr/demuch | https://www.ebay.com/itm/144684048250 |
| 229 | destock-access | https://www.ebay.com/str/destockaccess | https://www.ebay.com/itm/374859580551 |
| 230 | dfbtrade | https://www.ebay.com/str/dfbsoundandlightwarehouseltd | https://www.ebay.com/itm/276155423032 |
| 231 | dillmurlati | https://www.ebay.com/usr/dillmurlati | https://www.ebay.com/itm/295906000318 |
| 232 | diycarserviceparts | https://www.ebay.com/str/diycarserviceparts | https://www.ebay.com/itm/364408842853 |
| 233 | dmautoparts2009 | https://www.ebay.com/str/dmautoparts2009 | https://www.ebay.com/itm/183504527044 |
| 234 | dodoge14 | https://www.ebay.com/usr/dodoge14 | https://www.ebay.com/itm/295894008832 |

Schedule "A"

| | | | |
|---|---|---|---|
| 235 | doors-r-up | https://www.ebay.com/usr/doors-r-up | https://www.ebay.com/itm/284510190797 |
| 236 | dudruim0 | https://www.ebay.com/usr/dudruim0 | https://www.ebay.com/itm/166279815871 |
| 237 | dvd-play-store | https://www.ebay.com/str/dvdplaystore | https://www.ebay.com/itm/304719962572 |
| 238 | dysw999 | https://www.ebay.com/usr/dysw999 | https://www.ebay.com/itm/386022343089 |
| 239 | ecom-hanse | https://www.ebay.com/usr/ecom-hanse | https://www.ebay.com/itm/404388472153 |
| 240 | eec177 | https://www.ebay.com/usr/eec177 | https://www.ebay.com/itm/173386990355 |
| 241 | eeet5p | https://www.ebay.com/str/eeet5 | https://www.ebay.com/itm/184297687607 |
| 242 | eizin_0 | https://www.ebay.com/usr/eizin_0 | https://www.ebay.com/itm/196069159985 |
| 243 | elsales2076 | https://www.ebay.com/str/astore202 | https://www.ebay.com/itm/355116383541 |
| 244 | enfoworld | https://www.ebay.com/str/reliabletoolmart | https://www.ebay.com/itm/353516153158 |
| 245 | epictools | https://www.ebay.com/usr/epictools | https://www.ebay.com/itm/390375551250 |
| 246 | fdrtr_12 | https://www.ebay.com/str/fdr4x4spares | https://www.ebay.com/itm/324609926930 |
| 247 | fexxhs | https://www.ebay.com/str/fexxhs | https://www.ebay.com/itm/404416502369 |
| 248 | flowersuring7 | https://www.ebay.com/str/flowersuring7 | https://www.ebay.com/itm/354971146252 |
| 249 | forcetss | https://www.ebay.com/str/forcetss | https://www.ebay.com/itm/335028733483 |
| 250 | franbig0 | https://www.ebay.com/usr/franbig0?_trksid=p2047675.l2559 | https://www.ebay.com/itm/266176879100 |
| 251 | from_sharon_to_you | https://www.ebay.com/usr/from_sharon_to_you | https://www.ebay.com/itm/165387490501 |
| 252 | fur1033 | https://www.ebay.com/usr/fur1033 | https://www.ebay.com/itm/386038859364 |
| 253 | gavrie-57 | https://www.ebay.com/usr/gavrie-57 | https://www.ebay.com/itm/364412021670 |
| 254 | geaakeme | https://www.ebay.com/str/geaakeme | https://www.ebay.com/itm/166290438904 |
| 255 | gear_teck_store | https://www.ebay.com/str/gearteckstore | https://www.ebay.com/itm/292420916152 |
| 256 | geotay48 | https://www.ebay.com/str/geotay48 | https://www.ebay.com/itm/234175166227 |
| 257 | gexautoparts | https://www.ebay.com/usr/gexautoparts | https://www.ebay.com/itm/163703363308 |
| 258 | glacierss | https://www.ebay.com/str/glacierss | https://www.ebay.com/itm/374985680745 |
| 259 | good_items_011 | https://www.ebay.com/usr/good_items_011 | https://www.ebay.com/itm/285537138254 |
| 260 | goodssale2010 | https://www.ebay.com/str/goodssale2010 | https://www.ebay.com/itm/145389859307 |
| 261 | gracefulgenius | https://www.ebay.com/usr/gracefulgenius | https://www.ebay.com/itm/252591040726 |
| 262 | gracelightled | https://www.ebay.com/usr/gracelightled | https://www.ebay.com/itm/234652678754 |
| 263 | guocale_50 | https://www.ebay.com/str/guocale50 | https://www.ebay.com/itm/334627177619 |
| 264 | guy_shop12 | https://www.ebay.com/usr/guy_shop12 | https://www.ebay.com/itm/186157441656 |
| 265 | gya27nbet | https://www.ebay.com/str/gya27nbet | https://www.ebay.com/itm/225743265081 |
| 266 | gyzhuo16 | https://www.ebay.com/str/gyzhuo16 | https://www.ebay.com/itm/314843350961 |
| 267 | gzzhe-12 | https://www.ebay.com/usr/gzzhe-12 | https://www.ebay.com/itm/126147704045 |
| 268 | haobo-car-boy | https://www.ebay.com/str/haobocarboy | https://www.ebay.com/itm/144635975167 |
| 269 | haweelshop | https://www.ebay.com/str/haweelshop | https://www.ebay.com/itm/264138072615 |
| 270 | hdmall | https://www.ebay.com/usr/hdmall | https://www.ebay.com/itm/234311118075 |
| 271 | hellomysport | https://www.ebay.com/str/hellobeautybuddy | https://www.ebay.com/itm/386313930271 |
| 272 | herinan67 | https://www.ebay.com/str/herinan67 | https://www.ebay.com/itm/295911771610 |
| 273 | heyu990 | https://www.ebay.com/str/heyu990 | https://www.ebay.com/itm/314912507043 |
| 274 | hisgifts | https://www.ebay.com/usr/hisgifts | https://www.ebay.com/itm/364566842515 |
| 275 | hoboera-gps | https://www.ebay.com/str/hoboeragps | https://www.ebay.com/itm/404022828319 |
| 276 | hoboera-store | https://www.ebay.com/str/hoboerastore | https://www.ebay.com/itm/133961359200 |
| 277 | home_paradise | https://www.ebay.com/usr/home_paradise | https://www.ebay.com/itm/145273065891 |
| 278 | homebeauty66 | https://www.ebay.com/usr/homebeauty66 | https://www.ebay.com/itm/195772942754 |
| 279 | homeshopfamily | https://www.ebay.com/usr/homeshopfamily | https://www.ebay.com/itm/235070575799 |

Schedule "A"

| | | | |
|---|---|---|---|
| 280 | huepar_kingdom | https://www.ebay.com/usr/huepar_kingdom | https://www.ebay.com/itm/145244831340 |
| 281 | huepar_store | https://www.ebay.com/usr/huepar_store | https://www.ebay.com/itm/334931511836 |
| 282 | ideals_market | https://www.ebay.com/str/idealsmarket | https://www.ebay.com/itm/193214443996 |
| 283 | igua0 | https://www.ebay.com/str/cebennarea | https://www.ebay.com/itm/373609036998 |
| 284 | ilovlas_direct | https://www.ebay.com/str/ilovlasdirect | https://www.ebay.com/itm/266389085182 |
| 285 | innovative_leds | https://www.ebay.com/usr/innovative_leds | https://www.ebay.com/itm/185895656882 |
| 286 | irit_63 | https://www.ebay.com/usr/irit_63 | https://www.ebay.com/itm/166314023316 |
| 287 | itamagaba_0 | https://www.ebay.com/usr/itamagaba_0 | https://www.ebay.com/itm/355063494976 |
| 288 | ivo18835 | https://www.ebay.com/str/ivo18835 | https://www.ebay.com/itm/155621546758 |
| 289 | jake-stott95 | https://www.ebay.com/usr/jake-stott95 | https://www.ebay.com/itm/143959032010 |
| 290 | japanawesome | https://www.ebay.com/usr/japanawesome?_trksid=p2047675.l2559 | https://www.ebay.com/itm/333407642707 |
| 291 | jdgeui0 | https://www.ebay.com/usr/jdgeui0 | https://www.ebay.com/itm/386094283497 |
| 292 | jiecana69 | https://www.ebay.com/usr/jiecana69?_trksid=p2047675.l2559 | https://www.ebay.com/itm/354901360761 |
| 293 | jiekekek | https://www.ebay.com/str/jiekekek | https://www.ebay.com/itm/225743466551 |
| 294 | jjh.trading | https://www.ebay.com/usr/jjh.trading | https://www.ebay.com/itm/186021654329 |
| 295 | jjjdono | https://www.ebay.com/usr/jjjdono | https://www.ebay.com/itm/166271245584 |
| 296 | jkls_33 | https://www.ebay.com/str/jkls33 | https://www.ebay.com/itm/384856208952 |
| 297 | jomitop | https://www.ebay.com/usr/jomitop | https://www.ebay.com/itm/122558391701 |
| 298 | jonacoinshop | https://www.ebay.com/str/jonacoinshop | https://www.ebay.com/itm/375035457861 |
| 299 | jumpingbugzy | https://www.ebay.com/usr/jumpingbugzy | https://www.ebay.com/itm/113342372080 |
| 300 | k.g.electronic | https://www.ebay.com/usr/k.g.electronic | https://www.ebay.com/itm/144277522873 |
| 301 | kaichaote11 | https://www.ebay.com/usr/kaichaote11 | https://www.ebay.com/itm/404468677950 |
| 302 | kcf748 | https://www.ebay.com/usr/kcf748 | https://www.ebay.com/itm/233767722183 |
| 303 | ket237phin | https://www.ebay.com/str/ket237phin | https://www.ebay.com/itm/394842322492 |
| 304 | kimkh_0 | https://www.ebay.com/usr/kimkh_0 | https://www.ebay.com/itm/295867394115 |
| 305 | kriail1 | https://www.ebay.com/usr/kriail1 | https://www.ebay.com/itm/256219576067 |
| 306 | kuachuan | https://www.ebay.com/usr/kuachuan | https://www.ebay.com/itm/196079936796 |
| 307 | lancillotto731 | https://www.ebay.com/usr/lancillotto731 | https://www.ebay.com/itm/165853060706 |
| 308 | led.auto.star | https://www.ebay.com/str/ledautostar | https://www.ebay.com/itm/124132176266 |
| 309 | libradealer | https://www.ebay.com/str/libradealerau | https://www.ebay.com/itm/195695400677 |
| 310 | lie91p_74 | https://www.ebay.com/usr/lie91p_74 | https://www.ebay.com/itm/385904164516 |
| 311 | lintea_world321 | https://www.ebay.com/str/passiondriving | https://www.ebay.com/itm/175945629226 |
| 312 | lisnaskeaauctions2011 | https://www.ebay.com/usr/lisnaskeaauctions2011 | https://www.ebay.com/itm/165061662140 |
| 313 | llautoparts2022 | https://www.ebay.com/str/ysllautoparts | https://www.ebay.com/itm/395015248966 |
| 314 | long47993 | https://www.ebay.com/str/long47993 | https://www.ebay.com/itm/126181295092 |
| 315 | loopsdirect | https://www.ebay.com/usr/loopsdirect | https://www.ebay.com/itm/334736491819 |
| 316 | lucky_light | https://www.ebay.com/str/rfrfr12 | https://www.ebay.com/itm/374659949212 |
| 317 | luogeer | https://www.ebay.com/usr/luogeer | https://www.ebay.com/itm/285336842893 |
| 318 | lush-uk | https://www.ebay.com/str/automotivelights | https://www.ebay.com/itm/175645701245 |
| 319 | machead_outdoor | https://www.ebay.com/str/macheadoutdoor | https://www.ebay.com/itm/274968311054 |
| 320 | madmax2john | https://www.ebay.com/str/starpointautoelec | https://www.ebay.com/itm/254250272077 |
| 321 | mael55 | https://www.ebay.com/usr/mael55 | https://www.ebay.com/itm/254577903165 |
| 322 | magnetstock | https://www.ebay.com/usr/magnetstock | https://www.ebay.com/itm/314845859873 |
| 323 | makes-71 | https://www.ebay.com/usr/makes-71?_trksid=p2047675.l2559 | https://www.ebay.com/itm/144612469330 |
| 324 | martynscratch68 | https://www.ebay.com/str/martynsparts | https://www.ebay.com/itm/175394459204 |

Schedule "A"

| 325 | massnar | https://www.ebay.com/str/massnar | https://www.ebay.com/itm/235154313369 |
|---|---|---|---|
| 326 | masterstore | https://www.ebay.com/usr/masterstore | https://www.ebay.com/itm/404449903805 |
| 327 | mb-machinery | https://www.ebay.com/usr/mb-machinery | https://www.ebay.com/itm/194447663951 |
| 328 | mccormicktools | https://www.ebay.com/usr/mccormicktools | https://www.ebay.com/itm/144761438340 |
| 329 | mctoolsuk | https://www.ebay.com/usr/mctoolsuk | https://www.ebay.com/itm/125513475658 |
| 330 | md_999supplies | https://www.ebay.com/usr/md_999supplies | https://www.ebay.com/itm/121562565008 |
| 331 | merlinmotorcyclesonline | https://www.ebay.com/str/merlinmotorcyclesonline | https://www.ebay.com/itm/295869689242 |
| 332 | me-ta.em.al-in_0 | https://www.ebay.com/str/metaline0 | https://www.ebay.com/itm/404500968194 |
| 333 | michaelsons0 | https://www.ebay.com/usr/michaelsons0 | https://www.ebay.com/itm/235179853077 |
| 334 | mmsportingltd | https://www.ebay.com/usr/mmsportingltd | https://www.ebay.com/itm/325099735122 |
| 335 | motodak | https://www.ebay.com/usr/motodak | https://www.ebay.com/itm/353879815156 |
| 336 | mpaspares | https://www.ebay.com/usr/mpaspares | https://www.ebay.com/itm/274038285911 |
| 337 | mr.cupra0 | https://www.ebay.com/usr/mr.cupra0 | https://www.ebay.com/itm/154356756626 |
| 338 | multiboutic | https://www.ebay.com/usr/multiboutic | https://www.ebay.com/itm/403904707702 |
| 339 | must40to | https://www.ebay.com/usr/must40to | https://www.ebay.com/itm/126130861943 |
| 340 | nani18215 | https://www.ebay.com/usr/nani18215 | https://www.ebay.com/itm/255958307620 |
| 341 | nauticabasile | https://www.ebay.com/str/nauticabasile | https://www.ebay.com/itm/325402287227 |
| 342 | neilukas | https://www.ebay.com/usr/neilasasworldwide | https://www.ebay.com/itm/393746504766 |
| 343 | netwares | https://www.ebay.com/usr/netwares | https://www.ebay.com/itm/281102713686 |
| 344 | next-day-delivery-ireland | https://www.ebay.com/str/otheramazinggadgets | https://www.ebay.com/itm/393016594104 |
| 345 | nextool | https://www.ebay.com/str/durabletoolshop | https://www.ebay.com/itm/374639174489 |
| 346 | number-1-store88 | https://www.ebay.com/str/carstore2016 | https://www.ebay.com/itm/285056256530 |
| 347 | o_o1423 | https://www.ebay.com/usr/o_o1423 | https://www.ebay.com/itm/333150642289 |
| 348 | oran17112005.com7 | https://www.ebay.com/str/oran17112005com7 | https://www.ebay.com/itm/155894986953 |
| 349 | ordicus | https://www.ebay.com/str/ordicus | https://www.ebay.com/itm/404552274007 |
| 350 | orgseks | https://www.ebay.com/str/orgseks | https://www.ebay.com/itm/186046536774 |
| 351 | ottostackleworld | https://www.ebay.com/usr/ottostackleworld | https://www.ebay.com/itm/303595657916 |
| 352 | ozensaat | https://www.ebay.com/usr/ozensaat | https://www.ebay.com/itm/165532970262 |
| 353 | ozgunmart | https://www.ebay.com/str/ozgunmart | https://www.ebay.com/itm/166043272227 |
| 354 | partbusters | https://www.ebay.com/usr/partbusters | https://www.ebay.com/itm/134202363988 |
| 355 | phse14thre | https://www.ebay.com/str/phse14thre | https://www.ebay.com/itm/295960987878 |
| 356 | polights_uk | https://www.ebay.com/str/auto5de | https://www.ebay.com/itm/185630666235 |
| 357 | povilt-sbkof | https://www.ebay.com/str/casualstory | https://www.ebay.com/itm/401950913381 |
| 358 | premium_led_store | https://www.ebay.com/usr/premium_led_store | https://www.ebay.com/itm/283545903590 |
| 359 | primetools | https://www.ebay.com/usr/primetools | https://www.ebay.com/itm/185750580874 |
| 360 | purevue | https://www.ebay.com/str/purevue | https://www.ebay.com/itm/203607940368 |
| 361 | qqquickstar | https://www.ebay.com/str/qqquickstar | https://www.ebay.com/itm/154717236841 |
| 362 | quick-light | https://www.ebay.com/str/sdzdistribution | https://www.ebay.com/itm/293161664769 |
| 363 | r2digital_it | https://www.ebay.com/usr/r2digital_it | https://www.ebay.com/itm/112164208579 |
| 364 | re7_6178 | https://www.ebay.com/str/usfreestyle01 | https://www.ebay.com/itm/204326865832 |
| 365 | re-universe | https://www.ebay.com/usr/re-universe | https://www.ebay.com/itm/234885596672 |
| 366 | rocalan2016 | https://www.ebay.com/usr/rocalan2016 | https://www.ebay.com/itm/221996167490 |
| 367 | rockshop08 | https://www.ebay.com/str/rockshops08 | https://www.ebay.com/itm/233756582365 |
| 368 | rosembrio | https://www.ebay.com/usr/rosembrio | https://www.ebay.com/itm/314762876357 |
| 369 | s1_store | https://www.ebay.com/usr/s1_store | https://www.ebay.com/itm/375044415111 |

Schedule "A"

| 370 | sapisaba_0 | https://www.ebay.com/usr/sapisaba_0 | https://www.ebay.com/itm/145257149213 |
|---|---|---|---|
| 371 | seungyeole_4 | https://www.ebay.com/str/bestdeal5shop | https://seungyeole.com/itm/382997355418 |
| 372 | shabt_0 | https://www.ebay.com/usr/shabt_0 | https://www.ebay.com/itm/354905772443 |
| 373 | shaeli_38 | https://www.ebay.com/usr/shaeli_38 | https://www.ebay.com/itm/386015675927 |
| 374 | shikshop10 | https://www.ebay.com/usr/shikshop10 | https://www.ebay.com/itm/155878469941 |
| 375 | shop_online_store_4u | https://www.ebay.com/str/shoponlinestore4uuserid | https://www.ebay.com/itm/276170106401 |
| 376 | shopeddies | https://www.ebay.com/usr/shopeddies | https://www.ebay.com/itm/166355473151 |
| 377 | shopkey2 | https://www.ebay.com/str/shopkeyofficial | https://www.ebay.com/itm/293682088775 |
| 378 | shu-car-navi | https://www.ebay.com/str/shucarnavi | https://www.ebay.com/itm/394355387658 |
| 379 | shuka992 | https://www.ebay.com/str/palaforce | https://www.ebay.com/itm/234889285979 |
| 380 | shulo_5750 | https://www.ebay.com/str/travellinglife | https://www.ebay.com/itm/285527801357 |
| 381 | simsalve_99 | https://www.ebay.com/usr/simsalve_99 | https://www.ebay.com/itm/235104863268 |
| 382 | sjrautoparts | https://www.ebay.com/usr/sjrautoparts | https://www.ebay.com/itm/224612105478 |
| 383 | sklepbabyshop30 | https://www.ebay.com/usr/sklepbabyshop30 | https://www.ebay.com/itm/155757359940 |
| 384 | slopehk | https://www.ebay.com/usr/slopehk | https://www.ebay.com/itm/394688018435 |
| 385 | smiley.ltd.2015 | https://www.ebay.com/usr/smiley.ltd.2015 | https://www.ebay.com/itm/254793621369 |
| 386 | s-motor | https://www.ebay.com/str/smotor | https://www.ebay.com/itm/395013932507 |
| 387 | sm-poland2 | https://www.ebay.com/str/smpoland2 | https://www.ebay.com/itm/131629094763 |
| 388 | sobaldr | https://www.ebay.com/usr/sobaldr | https://www.ebay.com/itm/204432600738 |
| 389 | speedyonfire | https://www.ebay.com/usr/speedyonfire | https://www.ebay.com/itm/364323596082 |
| 390 | spopyboo | https://www.ebay.com/str/spopyboo | https://www.ebay.com/itm/364295378116 |
| 391 | station13thirteen | https://www.ebay.com/usr/station13thirteen | https://www.ebay.com/itm/264232332185 |
| 392 | stevenn56 | https://www.ebay.com/usr/stevenn56 | https://www.ebay.com/itm/196071152021 |
| 393 | strastreet001 | https://www.ebay.com/str/strastreet001 | https://www.ebay.com/itm/134809560024 |
| 394 | streetfx | https://www.ebay.com/str/streetfx | https://www.ebay.com/itm/175907918133 |
| 395 | sunblesa | https://www.ebay.com/str/sunblesa | https://www.ebay.com/itm/334481124334 |
| 396 | super-father | https://www.ebay.com/str/superfather | https://www.ebay.com/itm/163417550368 |
| 397 | super-panda.x | https://www.ebay.com/str/superpandax | https://www.ebay.com/itm/175819751542 |
| 398 | superreleases | https://www.ebay.com/usr/superreleases | https://www.ebay.com/itm/144776333008 |
| 399 | taste76but | https://www.ebay.com/str/taste76but | https://www.ebay.com/itm/364440782359 |
| 400 | tdgsazw21 | https://www.ebay.com/usr/tdgsazw21 | https://www.ebay.com/itm/385487123172 |
| 401 | teckwise | https://www.ebay.com/usr/teckwise | https://www.ebay.com/itm/165147835772 |
| 402 | text_store | https://www.ebay.com/usr/text_store | https://www.ebay.com/itm/134708532955 |
| 403 | the-right-tool | https://www.ebay.com/usr/the-right-tool | https://www.ebay.com/itm/134677517378 |
| 404 | thetoolacademy | https://www.ebay.com/usr/thetoolacademy | https://www.ebay.com/itm/162730673470 |
| 405 | tjmoon1987 | https://www.ebay.com/usr/tjmoon1987 | https://www.ebay.com/itm/186010065513 |
| 406 | tomtop_store | https://www.ebay.com/str/tomtopstore | https://www.ebay.com/itm/256033891936 |
| 407 | toolboxkinguk | https://www.ebay.com/usr/toolboxkinguk | https://www.ebay.com/itm/256107294556 |
| 408 | tooled-upcom | https://www.ebay.com/usr/tooled-upcom | https://www.ebay.com/itm/165558217068 |
| 409 | toolsmartltd | https://www.ebay.com/usr/toolsmartltd | https://www.ebay.com/itm/404419061236 |
| 410 | toolstek | https://www.ebay.com/str/toolstek | https://www.ebay.com/itm/133832014000 |
| 411 | toyfrse14 | https://www.ebay.com/str/toyfrse14 | https://www.ebay.com/itm/195972906149 |
| 412 | transparent_shopping1 | https://www.ebay.com/str/transparentshopping | https://www.ebay.com/itm/353249741831 |
| 413 | trevord2 | https://www.ebay.com/usr/trevord2 | https://www.ebay.com/itm/142642500065 |
| 414 | tupi96 | https://www.ebay.com/usr/tupi96 | https://www.ebay.com/itm/174815455165 |

Schedule "A"

| | | | |
|---|---|---|---|
| 415 | twodayparts | https://www.ebay.com/str/2dayparts | https://www.ebay.com/itm/126094984677 |
| 416 | tzi179 | https://www.ebay.com/str/tzi179 | https://www.ebay.com/itm/375069776510 |
| 417 | tzipmo-0 | https://www.ebay.com/usr/tzipmo-0 | https://www.ebay.com/itm/394560599256 |
| 418 | ukda1733 | https://www.ebay.com/usr/ukda1733 | https://www.ebay.com/itm/134750028736 |
| 419 | ultra-hids | https://www.ebay.com/usr/ultra-hids | https://www.ebay.com/itm/275892702735 |
| 420 | unieonly12 | https://www.ebay.com/str/unieonly12 | https://www.ebay.com/itm/314819130556 |
| 421 | valley-lighting | https://www.ebay.com/usr/valley-lighting | https://www.ebay.com/itm/142405400553 |
| 422 | video-auto-light-parts | https://www.ebay.com/str/videoautolightparts | https://www.ebay.com/itm/185676326660 |
| 423 | vs6xvk | https://www.ebay.com/usr/vs6xvk | https://www.ebay.com/itm/175693357313 |
| 424 | vstore2012 | https://www.ebay.com/str/vstoreshopping | https://www.ebay.com/itm/320899158373 |
| 425 | westerninternational | https://www.ebay.com/usr/westerninternational | https://www.ebay.com/itm/195513177104 |
| 426 | wings_palace | https://www.ebay.com/usr/wings_palace | https://www.ebay.com/itm/295752231532 |
| 427 | wish_online_store | https://www.ebay.com/usr/wish_online_store | https://www.ebay.com/itm/313698324405 |
| 428 | wnb-pro-tools | https://www.ebay.com/str/wnbprotools | https://www.ebay.com/itm/134492021309 |
| 429 | worldoftackle_uk | https://www.ebay.com/usr/worldoftackle_uk | https://www.ebay.com/itm/392218510642 |
| 430 | wudongpo2011 | https://www.ebay.com/usr/wudongpo2011?_trksid=p2047675.l2559 | https://www.ebay.com/itm/285325258527 |
| 431 | xinya001 | https://www.ebay.com/usr/xinya001 | https://www.ebay.com/itm/364582141914 |
| 432 | xitang35qo | https://www.ebay.com/str/xitang35qo | https://www.ebay.com/itm/285484817434 |
| 433 | xssj69 | https://www.ebay.com/usr/xssj69 | https://www.ebay.com/itm/363582630480 |
| 434 | yao520mao | https://www.ebay.com/usr/yao520mao | https://www.ebay.com/itm/295921925540 |
| 435 | ybcarsuk | https://www.ebay.com/usr/ybcarsuk | https://www.ebay.com/itm/155557893285 |
| 436 | y-couple | https://www.ebay.com/usr/y-couple | https://www.ebay.com/itm/154208647617 |
| 437 | yesytu79 | https://www.ebay.com/usr/yesytu79 | https://www.ebay.com/itm/266346970908 |
| 438 | yochan61 | https://www.ebay.com/usr/yochan61 | https://www.ebay.com/itm/314259775582 |
| 439 | yoli_2624 | https://www.ebay.com/str/yoli_2624 | https://www.ebay.com/itm/314878619359 |
| 440 | yuyeye | https://www.ebay.com/usr/yuyeye | https://www.ebay.com/itm/176007883041 |
| 441 | yyuc2c | https://www.ebay.com/str/yyuc2c | https://www.ebay.com/itm/404553471691 |
| 442 | zackkh_55 | https://www.ebay.com/str/zackkh_55 | https://www.ebay.com/itm/363283812869 |
| 443 | zhenligu79 | https://www.ebay.com/usr/zhenligu79 | https://www.ebay.com/itm/305082982916 |
| 444 | zotootech | https://www.ebay.com/usr/zotootech | https://www.ebay.com/itm/223630766939 |
| 445 | 563601870 | https://www.wish.com/merchant/590b406ab3ee2b5955b5b5a4 | https://www.wish.com/c/5bcd7fbc52b5a3348e74a72a |
| 446 | 17shop | https://www.wish.com/merchant/5797935bcff6ed05aa76e1c7 | https://www.wish.com/c/5f6049e3e0e35b0412868593 |
| 447 | 2017168shop | https://www.wish.com/merchant/589c7161a7ed115015c4be1c | https://www.wish.com/c/5da764d3dcd546171dea056c |
| 448 | aamlt | https://www.wish.com/merchant/58fc06e2cdb8e24565cbdd01 | https://www.wish.com/c/5f18f8249e131a2775919d94 |
| 449 | aga88 | https://www.wish.com/merchant/5d4beb1bc8bc523605c4a3ae | https://www.wish.com/c/612a0265dc8d991ddba8dbf8 |
| 450 | Aimee Stage light | https://www.wish.com/merchant/53f25deb104dae3e393f177d | https://www.wish.com/c/5413bf99f8abc87983771663 |
| 451 | A-KISONG | https://www.wish.com/merchant/587f098c35f0c94cb1089359 | https://www.wish.com/c/5f4f665b45c7bc18bad1a67b |
| 452 | akmtiesledlights | https://www.wish.com/merchant/5c371fdcd321d85f20f621dd | https://www.wish.com/c/5f3f8e77f31c9f832ff6c9e2 |
| 453 | Anna Foreign Trade Shop | https://www.wish.com/merchant/5d3da57eab0c793db7a59246 | https://www.wish.com/c/611741f9f24891760119a967 |
| 454 | ASFKDASFGJKLG | https://www.wish.com/merchant/5d54b2943db43e435035847e | https://www.wish.com/c/5e844c472902100d397a632d |
| 455 | Auto car1 | https://www.wish.com/merchant/6001ad8769d628e1912b3ba6 | https://www.wish.com/c/60336c92ec8e76c9ac201011 |
| 456 | Bakuis | https://www.wish.com/merchant/59cdf20b8ee78d2c5ef5085f | https://www.wish.com/c/5ac1e753cd968d4dac142514 |
| 457 | BOODLIED | https://www.wish.com/merchant/5b1e1de6d1c36027711e56bf | https://www.wish.com/c/6041cca3f8fd7e4960342908 |
| 458 | boyuang | https://www.wish.com/merchant/58b2d1fc5e3b23507289a7b1 | https://www.wish.com/c/59dd5f84da860b635ad34db2 |
| 459 | braleyegfnxbwwg | https://www.wish.com/merchant/5e78225872b0322fde0f0dfb | https://www.wish.com/c/6374a5a531608632824ed902 |

Schedule "A"

| | | | |
|---|---|---|---|
| 460 | bupu65527903 | https://www.wish.com/merchant/5d566ee01d862963d4377ecd | https://www.wish.com/c/5d6cdfe118ed522f89b3f9f7 |
| 461 | Car accessories modification | https://www.wish.com/merchant/5f112d4cc13a524602b5c1ae | https://www.wish.com/c/604c60ce8e8db80ece1b7f0e |
| 462 | chenxuchenxu | https://www.wish.com/merchant/577cd50016b28974b5c46466 | https://www.wish.com/c/63f309b3a67d9c1ffdb5c800 |
| 463 | chongguolidao | https://www.wish.com/merchant/5dda765eb37a6800ac8d0e6d | https://www.wish.com/c/5e65ad9b90fcfb02a9089537 |
| 464 | CilecanyouhDa | https://www.wish.com/merchant/5e89623bc77ae36178b1f04a | https://www.wish.com/c/5fa4e48871440c1a1e7a1889 |
| 465 | Commodities Wholesale | https://www.wish.com/merchant/57a0a9063a698c61bbd1be82 | https://www.wish.com/c/57c757c23ed23d708449e7e9 |
| 466 | Cxmshine led | https://www.wish.com/merchant/57871b2b7c5d59496bfb939c | https://www.wish.com/c/57a60fbf4f7d9b07e1628d98 |
| 467 | CZC Ltd. | https://www.wish.com/merchant/5482a596653d51239bf7c60a | https://www.wish.com/c/5482ae09b9cb922f01cdc6f6 |
| 468 | Dafan international | https://www.wish.com/merchant/5488483a34719113f9c57b1b | https://www.wish.com/c/5f324f20270818003f2ecb74 |
| 469 | Department Store Clothing and Beauty Store | https://www.wish.com/merchant/5ae432cca6f62e199dcb3e2b | https://www.wish.com/c/6205117ef246cfb5810d5b14 |
| 470 | DingDongman | https://www.wish.com/merchant/57e61e46b55b6012f24f752c | https://www.wish.com/c/5da6b82f9aaa170a94f1bebb |
| 471 | dingfu11949 | https://www.wish.com/merchant/57d23190ff06cb103ea84eeb | https://www.wish.com/c/59438baea866c0497f9662d0 |
| 472 | duguihuashop | https://www.wish.com/merchant/5e6b352d3b0da00f1f6dcd35 | https://www.wish.com/c/5ef4acc988002e68e035c11d |
| 473 | eranpo-outlets | https://www.wish.com/merchant/5d4e23adeb1f3d3582842794 | https://www.wish.com/c/613980beb7fe03f5e7a9f54b |
| 474 | ewke13 | https://www.wish.com/merchant/5d57abe71d8629634e42ee1c | https://www.wish.com/c/624e8a932e7abca7db85ace8 |
| 475 | Fall in love with fashion | https://www.wish.com/merchant/556a7881fb455d1c92bc5c92 | https://www.wish.com/c/5934ca0d900f63323bce6122 |
| 476 | Fancoy | https://www.wish.com/merchant/5dddbe98505af026ad097cc | https://www.wish.com/c/6002922cb1fed8005080131e |
| 477 | Fashion Containers | https://www.wish.com/merchant/57207600b39a325af6f570b1 | https://www.wish.com/c/620b5ba16b637709918e13c5 |
| 478 | Fashion Made Factory | https://www.wish.com/merchant/5460c4f59719cd5563d9bccd | https://www.wish.com/c/566c51445f207b060588ea60 |
| 479 | fashion_corset | https://www.wish.com/merchant/548ab6f744a282434790cc14 | https://www.wish.com/c/5af2a3de3804ff33d5641c36 |
| 480 | FashionFeijie | https://www.wish.com/merchant/5b3dec9e01193932e512d00d | https://www.wish.com/c/5b6e5e398470c46117baa4bb |
| 481 | Fashionstore2021 | https://www.wish.com/merchant/578ddb9ad057a30ef08f55bc | https://www.wish.com/c/5ece05c4df134231b287b78d |
| 482 | fashionstore8 | https://www.wish.com/merchant/5472f4409719cd64ce7662e7 | https://www.wish.com/c/5ecde37e90316a1dd94f7781 |
| 483 | FashionTimerrr | https://www.wish.com/merchant/5c1a04a037a16232348aab8b | https://www.wish.com/c/5d7120fc64875a18507c8be0 |
| 484 | fjnlyouth0102 | https://www.wish.com/merchant/5a0f963b7276532d4fd94c3e | https://www.wish.com/c/647d440d597704f3c0a3255b |
| 485 | fuzhoumuxiaohuwaiyongpindian | https://www.wish.com/merchant/5546fda52603d60c1e489b27 | https://www.wish.com/c/557be0205c8a3419ed598409 |
| 486 | gaby113 | https://www.wish.com/merchant/58e3424afc5a3d133efe7a4d | https://www.wish.com/c/595f73c796a53523a4f7f8c |
| 487 | gongtiantianshop | https://www.wish.com/merchant/5e747e7a5bc957074189ec7d | https://www.wish.com/c/64dd9f1ff5460de9dbb15918 |
| 488 | guoshupingshop | https://www.wish.com/merchant/5e747957393396074139e0ae | https://www.wish.com/c/5f081bdce2fc02248b55b31d |
| 489 | GZRIVERRUN | https://www.wish.com/merchant/55cde99bb5a3cd4f8912c8d2 | https://www.wish.com/c/56ef616a8306e742d85d31a8 |
| 490 | hanyanfei | https://www.wish.com/merchant/5f095bdf71dbccfa29a1d3b3 | https://www.wish.com/c/62ea31b03b51426228cbbef2 |
| 491 | haohanstore | https://www.wish.com/merchant/5472fa473dabbe0f4a875931 | https://www.wish.com/c/5ece005c5ac7442eb1a2a230 |
| 492 | HBuy Store | https://www.wish.com/merchant/5bf6689e70c0377202950b0e | https://www.wish.com/c/5c0e1ee65952eb62c637ef4f |
| 493 | he wen yan | https://www.wish.com/merchant/5b90b8fb8d5676746f677fc3 | https://www.wish.com/c/5d4bcdefa83c3e084e90e7c8 |
| 494 | helloJewelry | https://www.wish.com/merchant/56cc0643fcd5e113c4a776f6 | https://www.wish.com/c/5785100c91a71b19dd8c3d9f |
| 495 | hfdaugh | https://www.wish.com/merchant/5d5a56f933f0b443febef02c | https://www.wish.com/c/5e03063ef0ca8902709cab81 |
| 496 | HongZhao Technology | https://www.wish.com/merchant/548049d7546ead44ab9a48a2 | https://www.wish.com/c/55d7216a959e6610405f347e |
| 497 | HY-Motor | https://www.wish.com/merchant/5f44e5631c7fa40982e29b52 | https://www.wish.com/c/636cc4f4891f9bf678a7696d |
| 498 | Incorruptible | https://www.wish.com/merchant/5a2a201cfd9db8262500b4ff | https://www.wish.com/c/5deb691c563e6e0e39da9a8b |
| 499 | Jinguomoden fushi | https://www.wish.com/merchant/5d89dd80c095e168909f0b8c | https://www.wish.com/c/61ab1c5a7b2a6cba699b2f16 |
| 500 | jinjjaloya | https://www.wish.com/merchant/600fe30fac57d24702084bb3 | https://www.wish.com/c/61ead8f02d1ead05f1a1cfb1 |
| 501 | Joyfine toys | https://www.wish.com/merchant/5d450cdc83889744c6042cde | https://www.wish.com/c/5ed2142976cb21322cd6b79d |
| 502 | jvfyad | https://www.wish.com/merchant/5e7c752d81ddc01882c788db | https://www.wish.com/c/606f052361229a7415095c78 |
| 503 | KENE | https://www.wish.com/merchant/5915eae851060859fae33a82 | https://www.wish.com/c/59510fd093ef3b542022f514 |
| 504 | kenny5207 | https://www.wish.com/merchant/5d494e9672b0c94bcdbb5ab1 | https://www.wish.com/c/5e5cae25cc7cdf77dc0c18a8 |

Schedule "A"

| | | | |
|---|---|---|---|
| 505 | KFDHOP | https://www.wish.com/merchant/5837023581089148b8d320a9 | https://www.wish.com/c/5b125e150dbec355baee5a52 |
| 506 | King Trading | https://www.wish.com/merchant/582dbe2b96db26405e581e4e | https://www.wish.com/c/5b73e6c5a3de360b4d96b6c5 |
| 507 | knm3693 | https://www.wish.com/merchant/59f6cfc17b584e58369a8f74 | https://www.wish.com/c/5a4c5567b4b8d964ecf140a6 |
| 508 | LaiCan  Trading Company Ltd | https://www.wish.com/merchant/575f49d549542b0d25ba025e | https://www.wish.com/c/5ec871973932a6084fe04c5f |
| 509 | Led Light Wholesale | https://www.wish.com/merchant/55780686c6ef6d19d2e5ef87 | https://www.wish.com/c/57bf1e5d96244520ce63c562 |
| 510 | Lin Lin international | https://www.wish.com/merchant/58b58fefb9a8c05053345b59 | https://www.wish.com/c/592d2523f853ce0af0c2e3d4 |
| 511 | liuli258 | https://www.wish.com/merchant/5972280f0ec30f01cfc8ebb3 | https://www.wish.com/c/59f6d23c591d3a6604a95b57 |
| 512 | LordOf Light | https://www.wish.com/merchant/5d576e222736781484177f56 | https://www.wish.com/c/5d689febfde47d58b4672e6a |
| 513 | lovemeday | https://www.wish.com/merchant/597064b12dcaec33ef4ca4dc | https://www.wish.com/c/5a03050a941dd72c6f177019 |
| 514 | luokebicyclestore | https://www.wish.com/merchant/5a436fa00f193f6b836c5408 | https://www.wish.com/c/5ccfaed2d2dfc26c8d48a7ab |
| 515 | LY Luggage Store | https://www.wish.com/merchant/5d4a7ee05c6fb256f46088a7 | https://www.wish.com/c/60373a1cfb40639cceb5d353 |
| 516 | Lynn R Womack | https://www.wish.com/merchant/5e8addb18782b539973d7150 | https://www.wish.com/c/62bea84c94ed54cff20c046c |
| 517 | maxiaoqin3276 | https://www.wish.com/merchant/60a716365ba13c0d0920304c | https://www.wish.com/c/60ec4ab8ca28b3247267bbdf |
| 518 | meihua112211@163.com | https://www.wish.com/merchant/5908760dd94b5a250add7b4d | https://www.wish.com/c/59e31180fd5cd152feed0f28 |
| 519 | mingzhe | https://www.wish.com/merchant/5b1b8bd6daac4505b7eb8ecb | https://www.wish.com/c/6465cbe87aec95e47c0e3b59 |
| 520 | Moon01 | https://www.wish.com/merchant/57b2d5d551b86247e87075bc | https://www.wish.com/c/5ece05b6edd2a230132b1cb4 |
| 521 | muqier555 | https://www.wish.com/merchant/5d5d2f251d86296634bfd63e | https://www.wish.com/c/5f2281884b21b05e0ed68327 |
| 522 | Musataar Bedding | https://www.wish.com/merchant/5e85963729e7865f032e6e38 | https://www.wish.com/c/5ef2109d9367d17784312158 |
| 523 | New saleone | https://www.wish.com/merchant/5d43a4340ff7f94989ccc403 | https://www.wish.com/c/5dc681a771fb780faacaa3e5 |
| 524 | Nizhuoby Shoes | https://www.wish.com/merchant/5e856dfdcb44f9b7c20662ba | https://www.wish.com/c/5f4cc63a6f2de4003b870f6b |
| 525 | no one can do | https://www.wish.com/merchant/57ea62e5e809da4e94943169 | https://www.wish.com/c/5f8a5649f7fdc5045f16e54f |
| 526 | pandavivi | https://www.wish.com/merchant/5472d8735f313f0447f82cec | https://www.wish.com/c/5ecde42f853af51e1792c3f6 |
| 527 | paradoiimsl | https://www.wish.com/merchant/5e75825853f8c632751bb000 | https://www.wish.com/c/6374a601edfdb9dd53f33cdd |
| 528 | parrot0 | https://www.wish.com/merchant/57cd3c14ea061e1d1b179775 | https://www.wish.com/c/5ece01bffcbb480ddf0d6cab |
| 529 | PotunfeiyigP | https://www.wish.com/merchant/5e8f07d624067d9f36df43f7 | https://www.wish.com/c/6068ea88f8a20163ae54e168 |
| 530 | PPxiang47 | https://www.wish.com/merchant/582fc4a83e1a6d1b68f07624 | https://www.wish.com/c/5841539f3e46344ef11266db |
| 531 | QUNSUNUSIS | https://www.wish.com/merchant/60af0905fa93261583ff14af | https://www.wish.com/c/61516e433963a0b50bf97ff4 |
| 532 | Reddy4 | https://www.wish.com/merchant/6474818df88f38080ca2c0eb | https://www.wish.com/c/64d94d09b5f9ac666aaeebc |
| 533 | rollyourway | https://www.wish.com/merchant/5798264d23430127e13220d0 | https://www.wish.com/c/5ccfad2f44c5a529b2113de8 |
| 534 | sean white | https://www.wish.com/merchant/5d47f559e22c1837b466fc5b | https://www.wish.com/c/619498e8bb4421e9b9eafd80 |
| 535 | Shenzhen WuY Technology Co. Ltd | https://www.wish.com/merchant/53a050c946188e170800d9c7 | https://www.wish.com/c/59081bea8a396a52b933c784 |
| 536 | shenzhenshixinshengshijishangmaoyouxiangongsi | https://www.wish.com/merchant/55644972d67e060ebc55d6b7 | https://www.wish.com/c/559b2b385f6b3342cb1f940b |
| 537 | SHOPSTORYFRANCE | https://www.wish.com/merchant/5a955075a6bf7a195938b11c | https://www.wish.com/c/5e3c0203b4d08a48af6303db |
| 538 | skyfee | https://www.wish.com/merchant/546c077b5f313f22a44c7ad4 | https://www.wish.com/c/5d09a0484079d251dd572510 |
| 539 | SOFTYI Department Stores | https://www.wish.com/merchant/5a3ba4cbfd9db80fb64adbf2 | https://www.wish.com/c/64b75b007d312efa5c4ef3b0 |
| 540 | Speeding PRO Motorcycle Store | https://www.wish.com/merchant/60b8ad282bc34c8704316c82 | https://www.wish.com/c/6177d2c6de3a38ef84880a99 |
| 541 | Springs bumper | https://www.wish.com/merchant/5d7b7073bd5aa35682976263 | https://www.wish.com/c/6375ec3730f1648bf8dfd2ee |
| 542 | SUJHSE7EN | https://www.wish.com/merchant/60fcd3c5040bde6718638727 | https://www.wish.com/c/6139bdf498c8357e3aaeeb93 |
| 543 | summerhui | https://www.wish.com/merchant/5aaa33ef70cf690bfd48eb7f | https://www.wish.com/c/5d779fe70bbc7133d343f087 |
| 544 | SUN god god | https://www.wish.com/merchant/57d7ecbc8a66ca264632dcb1 | https://www.wish.com/c/5b69012b9d690a534a5d6084 |
| 545 | suying15320 | https://www.wish.com/merchant/5a6b06c56f602358c7fa8f31 | https://www.wish.com/c/5f266df895d0ec33e437ec95 |
| 546 | sweet shopping store | https://www.wish.com/merchant/610928221efd9b614b534e32 | https://www.wish.com/c/61669bf04434990eea71c0e |
| 547 | tanyili | https://www.wish.com/merchant/59e5eb9e37f9f80fd1b99f48 | https://www.wish.com/c/5dc5780dc69f0d196033c53a |
| 548 | taowanwan | https://www.wish.com/merchant/5847cd705eee8869caadaed6 | https://www.wish.com/c/61174cf67a9b702d3271088f |
| 549 | TEMACOO | https://www.wish.com/merchant/5a9d4f52b9605f6c9c49b68c | https://www.wish.com/c/5aa39652414de23f9e3a8eff |

Schedule "A"

| | | | |
|---|---|---|---|
| 550 | Thackeray | https://www.wish.com/merchant/5ad9469647a0e761635019e4 | https://www.wish.com/c/5ca44eb18078d87ea48bd184 |
| 551 | The goodseaman | https://www.wish.com/merchant/5b0b5b3a2c3c1d6505507bfa | https://www.wish.com/c/5ba206c234c6dc2fa8d6fd39 |
| 552 | tiandaocuiyin | https://www.wish.com/merchant/5d95a2ff7848895fd4d6b552 | https://www.wish.com/c/5ed21432f0f71252a4f0a971 |
| 553 | troy-sadi | https://www.wish.com/merchant/5d3c2bbd0ff7f933ff8c4e46 | https://www.wish.com/c/5da966a47b8d2d0f05afe913 |
| 554 | TTanks | https://www.wish.com/merchant/58b7da7296f1bb59e2d1bbea | https://www.wish.com/c/603861186fe91a22a5c4be5f |
| 555 | Urlwall | https://www.wish.com/merchant/56c9764336288a1372e489b2 | https://www.wish.com/c/62149e0ea3bf0461834892b0 |
| 556 | virgogo | https://www.wish.com/merchant/59c2439feea5c51a797f5d8a | https://www.wish.com/c/5e196532132ef00b5e83c055 |
| 557 | vngfjngfn | https://www.wish.com/merchant/5e48bb62b9fc2e18024be81f | https://www.wish.com/c/5fc608e87b2cd19cba81ef96 |
| 558 | wanglinlin8734 | https://www.wish.com/merchant/6166afe2aa85678e47746362 | https://www.wish.com/c/63699502ffec319d2397be68 |
| 559 | wfuture | https://www.wish.com/merchant/55b1e27bba948e40a0167925 | https://www.wish.com/c/57353ab6d3fb235d454d1d8e |
| 560 | World Fashion Palace | https://www.wish.com/merchant/5621daf6ae164b65562a46ca | https://www.wish.com/c/5b7b6b7cb28b7d771503fd7b |
| 561 | wuruonan7001 | https://www.wish.com/merchant/609a3b5089940764f689dc45 | https://www.wish.com/c/6403fa30672f1a44dd55c18d |
| 562 | WXH store | https://www.wish.com/merchant/5857da8feb28414cac2b5863 | https://www.wish.com/c/5e69993b3c8e561f5e6bea41 |
| 563 | X8998 | https://www.wish.com/merchant/58142488795bb134e039e71d | https://www.wish.com/c/58dbb3805df3ae0e66bc7eb9 |
| 564 | xfhjzdhvd123 | https://www.wish.com/merchant/5b824ff3f367392696697f0b | https://www.wish.com/c/5db2741cac986900fefee334 |
| 565 | Xiao Wei Nv Zhuang shuaihuo | https://www.wish.com/merchant/5b43433ddae86a16fc50a0c6 | https://www.wish.com/c/5e9a658ce2a1180293476a6f |
| 566 | xiaolongwangmaoyiyouxiangongsi | https://www.wish.com/merchant/57a5fdff56e89671520b380c | https://www.wish.com/c/57bd18d2bebc8b34734a4216 |
| 567 | YANGXIULL | https://www.wish.com/merchant/5e71e0f2eca1c81dc0521817 | https://www.wish.com/c/5f4e1e89e548d9004ad61833 |
| 568 | yff3466 | https://www.wish.com/merchant/5e5f79a3d0e9af22e9143501 | https://www.wish.com/c/5fe30690f1b3ef53c88f1e70 |
| 569 | ylanlan15 | https://www.wish.com/merchant/5d4fc7b83db43e2d267edfc9 | https://www.wish.com/c/5fb7732c6caa5b23d6254b11 |
| 570 | youwinme international | https://www.wish.com/merchant/55c1fbebc5700e425f14ab9d | https://www.wish.com/c/56e95f3b71317d5860d0980e |
| 571 | yuanyuannvxiedian | https://www.wish.com/merchant/596c2005c25081133c722f5f | https://www.wish.com/c/59f590e886ac5b51b69fdee3 |
| 572 | Yueng Luk | https://www.wish.com/merchant/5690b306ae71c1606d72f4b4 | https://www.wish.com/c/57fb43f266a95520ea763f6e |
| 573 | yujietaikun | https://www.wish.com/merchant/5a68526d430b714ebc80b824 | https://www.wish.com/c/5ed21444dec20852d143565d |
| 574 | yuxc321cyan | https://www.wish.com/merchant/5a16c0a23eb22a29a2aed79f | https://www.wish.com/c/5a5dd6cbdaa5c7046e8b43aa |
| 575 | yuyitian | https://www.wish.com/merchant/58c15e7c98d70751f799c088 | https://www.wish.com/c/646ad887ed1be7c7a903b030 |
| 576 | YuYu Wonderful Life | https://www.wish.com/merchant/57e8891819ce3e1352b37e2b | https://www.wish.com/c/5bf96a625e8b2f2264850f13 |
| 577 | zhang-shop | https://www.wish.com/merchant/5547103f0b73341e5a556a89 | https://www.wish.com/c/5b3ec63767607e146672aea1 |
| 578 | zhaoranranhg | https://www.wish.com/merchant/5f1fe0be82dd2343503df876 | https://www.wish.com/c/62314a7c398c4bd1d506c23d |
| 579 | zhiyan | https://www.wish.com/merchant/56779b593a698c788b45a5b5 | https://www.wish.com/c/5a1023bb977da1327f416c99 |
| 580 | ZNN.xiangcheng.zhu | https://www.wish.com/merchant/5dce5fa829e7862ec64ac85a | https://www.wish.com/c/5e107d7344e71c2b275b1ef3 |